**Affidavit of Laurence V. Cronin**                    **Exhibit I I**



**Smith Katzenstein Furlow** LLP

*Attorneys at Law*

The Corporate Plaza
800 Delaware Avenue, 7th Floor
P.O. Box 410
Wilmington, Delaware 19899
(Courier 19801)
Phone (302) 652-8400
Fax (302) 652-8405
www.skfdelaware.com

Craig B. Smith

Robert J. Katzenstein

David A. Jenkins

Laurence V. Cronin

Michele C. Gott

Kathleen M. Miller

Roger D. Anderson

Noelle E. Polesky

Robert K. Beste

Etta R. Wolfe

March 28, 2006

*VIA FACSIMILE 860-731-3238*

Ms. Gracie Gunther
Senior Claim Manager
Cigna Group Insurance
Routing D212
12225 Greenhill Ave, Suite 1000
Dallas, TX 75243

*Re:*    ***Lipscomb v. Electronic Data Systems Corporation***
***(C.A. No. 05-477 SLR, D. Del.)***

Dear Ms. Gunther:

Thank you for speaking with me this morning regarding the documents we received today in response to our subpoena directed to Life Insurance Company of North America ("LINA") in the above referenced matter. As I explained, I have two questions regarding the documents produced. First, I have enclosed various portions of the production (which we have numbered LINA-001 through LINA-036) which appear to omit certain information that should be contained in the electronic form of each document prior to being printed. The relevant documents I have enclosed are numbered LINA-013 through 024 and LINA-034 through 036. As I also explained when we spoke, I assume that this reflects nothing more than the problem that often occurs when printing from certain web-based applications. I would appreciate it if you could check the electronic form of these documents to determine whether it is possible for us to receive (in either paper or electronic form) a complete copy of each document.

Second, since there were no documents produced in response to the second category of documents identified in our subpoena, I asked you to confirm whether there are any records kept by Cigna or LINA that would identify documents received at fax number 800-325-1016. In reviewing the subpoena again this morning, I realized that it contains a typographical error in that the correct number of the fax number at issue is 800-325-7016. To assist with this request, I have enclosed two additional documents. First, from your production I have enclosed a document numbered LINA-026, which appears to be an e-mail faxed to Ms. Lipscomb's physician on May 7, 2004. In addition, I have enclosed a three page document numbered HL 085 through HL 087, which appears to

10012609.WPD

EXHIBIT NO. 2

Ms. Gracie Gunther
March 28, 2006
Page 2

reflect this same document being returned to 800-325-7016 on June 21, 2004. One of the purposes of our subpoena was to determine whether Cigna or LINA has any documents which either confirm or refute our belief that this document was received at that fax number on that date, or at 800-377-4286, which I assume to be another Cigna or LINA facsimile number to which this transmission was directed. While we expect to confirm your company's position with respect to this issue through a deposition in the very near future, it would obviously assist us in scheduling that deposition if we have an understanding as to the records that may exist within Cigna and LINA. If you wish, I would be pleased to serve an additional subpoena if that will expedite a response.

Please let me know if you have any questions regarding this matter. I look forward to hearing from you.

Very truly yours,

Laurence V. Cronin

LVC/vkm

Enclosure

cc:    Thomas J. Piatak, Esquire (via facsimile)

10012609.WPD

🖫 Task      ✐ Contents      📑 Notes (0/0)

# ☑ Task: Phone Contact

**Start Date:**          | 05/27/2004                    **Due Date:**                    | 05/28/

🖳 Details                                  **REDACTED**

| **Name** | HESTAL LIPSCOMB | **DOB** | 0 |

**Account Name** | ELECTRONIC DATA SYSTEMS     **Account #** | SHD0985005 | **Incurred Date** | 0

**Claim Manager** | Charlene Crowder          **Incident #** | 1191446 | **Claim Eff Dt-Status** | 0 / P

**Type** * | Outgoing          **Date** | 05/27/2004 03:27 PM     **User ID** | Sha

**First Name** | tracey          **Last Name** | eaddy

**Role** | Employer          **Specify Other** | supervisor

**Call Reason** | Employer Inquiry          **Action Taken** | Issue Resolved

**Call Summary** *

05/27/2004 1522 CST tct Supervisor Tracey Eaddy  302.454.7622, asked for JD an
requirements mail room clerk, opens mail, sorts, metering of mail, delivers ma
usually envelopes. sedentary to light duty. States that they can accommodate t
work arrangements if necessary. NCM to fu after medical obtained. Sharon Reeve

**Last Changed User** | Sharon Reeves          **Last Changed Date** | 05/28/2004 09

🖳 Active Contents

| **Type** | **Due Date** | **Created By** | **Assigned To** | LIPSCOMB,HESTAL | **Name** REDACTED |
|---|---|---|---|---|---|
| 🖎 STD | 04/29/2004 | | Charlene Crowder | | |

**Status:** Completed     **Assigned To:** Sharon Reeves          Crea

LINA-013

📋 Task ⟩     ✎ Contents ⟩     📇 Notes (0/0) ⟩

## 📋 Task: Provider Contact

**Start Date:**          05/27/2004                                    **Due Date:**

🖨 **Details**                                   **REDACTED**

| Name | HESTAL LIPSCOMB | | DOB | 0 |
| **Account Name** | ELECTRONIC DATA SYSTEMS | **Account #** SHD0985005 | **Incurred Date** | 0 |
| **Claim Manager** | Charlene Crowder | **Incident #** 1191446 | **Claim Eff Dt-Status** | 0 P |

Contact - Interview Documentation - Obj. Findings - Treatment - Functionality - Re

### Contact Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ☒ First Phone Call | Result | Left Message - Answering Machine | Date | 05/27/2004 03:12 PM | User | Sha |
| ☑ Second Phone Call | Result | | Date | | User | |
| ☑ Generate Letter/Fax | | | Date | | User | |
| ☑ Burden of Proof Letter Sent | | | Date | | User | |
| ☑ Incoming Call | | | Date | | User | |
| ☑ Mail Received | | | Date | | User | |

**Contact Comments:**

```
05/27/2004 1511 CST tct Dr. Johnathan Kraut  surgical dept 302.428.6496 lvmm
regarding dx, type of surgery, tx plan and rtw status. NCM to fu w/i 48 worki
sharon Reeves RN
```

### Interview Documentation

| Provider First Name | JOHNATHAN | Provider Last Name | KRAUT | Provider Spe |
| **Contact First Name** | | **Contact Last Name** | | **Contact Role** |
| **Primary ICD Code** | | **Primary ICD Description** | | |

Comments

Secondary ICD Code          Secondary ICD Description

Comments

ICD Code 3          ICD Code 3 Description

Comments

ICD Code 4          ICD Code 4 Description

LINA-014

Comments

ICD Code 5
Comments                    ICD Code 5 Description

## Objective Findings

☒ Physical Exam Findings
☒ Test Results
☒ Provider Observations
Comments

## Treatment Information

| Medication (1) | | Dosage (1) | | Frequency (1) | |
|---|---|---|---|---|---|
| Medication (2) | | Dosage (2) | | Frequency (2) | |
| Medication (3) | | Dosage (3) | | Frequency (3) | |
| Medication (4) | | Dosage (4) | | Frequency (4) | |
| Medication (5) | | Dosage (5) | | Frequency (5) | |

Current Treatment Plan

Treatment Frequency

Future Treatment Plan

☒ Copy to Med/Voc Folder     Date of Surgery
☒ Copy to Med/Voc Folder     Date of Surgery     Type of Surgery
☒ Copy to Med/Voc Folder     Date of Surgery     Type of Surgery
Comments                                          Type of Surgery

Last Office Visit
Next Office Visit

## Functionality Job/Occ Requirements and RTW

Claimant Job/Occ Requirements and Expected Duration

LINA-015

_PROVIDER_CO...    06/02/2004

Additional Information

Provider's
Estimated
RTW Date                                              ☒ Copy to Claim File

**Referral Information**

| First Name | | Last Name | |
| Specialty | | Provider Referral Date | |
| Number | | Ext. | |
| Remarks | | | |

| First Name | | Last Name | |
| Specialty | | Provider Referral Date | |
| Number | | Ext. | |
| Remarks | | | |

| First Name | | Last Name | |
| Specialty | | Provider Referral Date | |
| Number | | Ext. | |
| Remarks | | | |

Last Changed User        Sharon Reeves        Last Changed Date        06/02/20

👜 **Active Contents**

| | Type | Due Date | Created By | Assigned To | | Name |
|---|---|---|---|---|---|---|
| 👉 | STD | 04/29/2004 | | Charlene Crowder | LIPSCOMB,HESTAL | **REDACTED** |

Status:  Completed    Assigned To:  Sharon Reeves

LINA-016

☒ Task          ☎ Contents          📇 Notes (0/0)

## Task: Claimant Contact

**Start Date:** `05/03/2004`          **Due Date:** `05/`

**Details**          **REDACTED**

| **Name** | HESTAL LIPSCOMB | | **DOB** | 0 |
| **Account Name** | ELECTRONIC DATA SYSTEMS | **Account #** SHD0985005 | **Incurred Date** | 0. |
| **Claim Manager** | Charlene Crowder | **Incident #** 1191446 | **Claim Eff Dt-Status** | 0 P |

Contact Information – Interview Documentation – Spouse Information

### Contact Information

☒ First Phone Call
  Result | Left Message - Answering Machine | Date `05/27/2004 03:09 PM` | User ID | Sha

☒ Second Phone Call
  Result | Left Message - Answering Machine | Date `06/01/2004 11:17 AM` | User ID | Sha

☐ Generate Letter/Fax          Date |                | User ID
☐ Incoming Call               Date |                | User ID
☒ Mail Received               Date |                | User ID

Contact Comments

05/27/2004 1509 CST tct ee  302.655.8973 lvmm for cb.  NCM to fu w/i 48 workin
Sharon Reeves RN

06/01/2004 1117 CST tct ee  above no. lvmm for cb. If no response w/i 24 work
have CM send contact letter. Sharon Reeves RN

06/02/2004 No response from ee will have CM send contact letter to obtain med
Reeves RN

### Interview Documentation

Primary Diagnosis/Symptoms/Co-Morbid Conditions

Treating Physicians/Treatment Frequency/Current Treatment Plan/Hospitalization

Functionality/Job Duties/Set Expectations

### Spouse Information

| First Name |  | MI |  | Last Name |  |
| SSN |  | Date of Birth |  |
| Is Spouse Employed? |  | If Employed |  |
| Date of Birth of Youngest Dependent |  |

LINA-017

Other Income Benefits

Comments

| Last Changed User | Sharon Reeves | Last Changed Date | 06/02/2004 |

**Active Contents**

| | Type | Due Date | Created By | Assigned To | | Name |
|---|---|---|---|---|---|---|
| | STD | 04/29/2004 | . | Charlene Crowder | LIPSCOMB,HESTAL | REDACTED |

| Status: | Completed | Assigned To: | Sharon Reeves | | Cr |

LINA-018

Acclaim Task

🔖 **Task**      🔖 **Contents**      🔖 **Notes (0/1)**

# 📋 Task: Intake

**Start Date:**   04/20/2004      **Due Date:**

### 🔖 Details

| | | | |
|---|---|---|---|
| **Requestor Name** | TRACEY EADDY | **Phone** | (302)454-7622 |
| **Employee Name** | HESTAL LIPSCOMB | **Phone** | (302)655-8973 |
| **Account Name** | ELECTRONIC DATA SYSTEMS (EDS) | **Claim Type** | STD |

Requestor Information - Employee Information - Employer Information
Supervisor Information - Condition Information - Medical Information - Information f

### Requestor Information

| | |
|---|---|
| Format | ☒ After Hours  ☒ E-Mail  ☒ Fax  ☒ Mail  ☒ Telephonic  ☒ Web |
| Received Date | 04/30/2004 |
| Role | Employer |
| First Name | TRACEY |
| Last Name | EADDY |
| Phone Number | Type: Other Phone    **REDACTED**    Number: (302) 454-7622 |

### Employee Information

| | |
|---|---|
| Employee ID Number | MZ8S22 |
| Date of Birth | **REDACTED**    Age: 40 |
| Prefix Name | |
| First Name | HESTAL |
| Middle Initial | |
| Last Name | LIPSCOMB |
| Suffix Name | |
| Home Address | Added |
| Address Line 1 | 3111 W. 2ND STREET |
| Address Line 2 | 1ST FLOOR |
| Zip Code | 19805 |
| City | WILMINGTON |
| State/Province | DELAWARE |
| Country | United States |

| | Type | Number |
|---|---|---|
| Phone Number 1 | Home | (302) 655-8973 |
| Phone Number 2 | Work | (302) 454-7622 |
| Phone Number 3 | | |
| Phone Number 4 | | |

| | |
|---|---|
| E-Mail Address | |
| Gender | ☒ Female  ☐ Male |

LINA-019

Marital Status         ☐ Married ☐ Partner ☒ Single ☒ Unknown ☐ Unreported ☐ Wido
Preferred Language     English

## Employer Information

Account Name                    ELECTRONIC DATA SYSTEMS (EDS)

☒ WC/FROI Indicator
☒ FMLA Indicator

Work Location
Address Line 1                  Fed OK
Address Line 2                  248 CHATMAN RD.
Zip Code                        STE 100
City                            19702
State / Province                NEWARK
Country                         DELAWARE
                                United States

## Supervisor Information

First Name                      TRACEY
Last Name                       EADDY
Phone Number                    (302) 454-7622          Ext.
E-Mail Address                  TRACEY.EADDY@EDS.COM

Description of Job Duties
☒ Typing/Computer Work          ☒ Repetitive Motion
☒ Sitting                       ☒ Phone
☒ Standing                      ☒ Bending
☒ Walking                       ☒ Driving
☒ Supervise/Manage              ☒ Climbing
☒ Stooping                      ☒ Pushing
☒ Crawling                      ☒ Carrying
☒ Operating Heavy Equipment     ☒ Lifting
☒ Writing(manual)               ☒ Other

Occupation Category             05 - Office and Clerical
Job Title                       MAIL ROOM CLERK
Date of Hire                    07/29/2002
Last Day Worked                 04/28/2004
First Day Missed From Work**    04/29/2004
Expected Time Out of Work
Expected RTW Date
Other Employment?               No
Applied for or Receiving        No
Other Benefits?

## Condition Information

Condition                       ☒ Illness ☒ Injury ☒ Pregnancy
Diagnosis or Description of Medical Condition:
GRANDULURE TUMOR

| Is Condition Related to Work Activities? | No |
|---|---|
| Claim Type | STD |

**Illness/Injury Information**

| Date Accident Happened or Symptoms first Appeared | 03/01/2004 |
|---|---|
| Past/Recurrent Condition? | Yes |
| Other Medical Conditions: | |

| Did Condition Result in Death? | |
|---|---|
| Time of Injury | |
| Body Section | |
| Side | |
| Body Part | |
| Nature of Injury | |
| Cause of Incident | |
| Place of Illness/Injury | ☒ Auto ☒ Home ☒ Other |
| State Accident Occured In | |
| Describe What Happened: | |

| Place Description | |
|---|---|
| Address Line 1 | |
| Address Line 2 | |
| City | |
| State/Province | |
| Country | United States |

**Witness Information**

| Were There Witnesses? | |
|---|---|

**Medical Information**

| Hospital or Clinic? | No |
|---|---|

**Surgery Information**

| Surgery Scheduled or Performed? | Yes |
|---|---|
| Date of Surgery | 04/29/2004 |
| Type of Surgery | |

**Provider Information**

| First Name | JOHNATHAN |
|---|---|
| Last Name | KRAUT |
| Address Line 1 | 501 W. 14TH ST. |
| Address Line 2 | |
| Zip Code | 19801 |
| City | |

LINA-021

| | |
|---|---|
| | WILMINGTON |
| State / Province | DELAWARE |
| Country | United States |
| Phone Number | (302) 428-6496     Ext. |
| E-mail Address | |
| Provider Specialty | |
| Date of First Treatment | |
| Date of Most Recent Treatment | 04/07/2004 |
| Date of Next Scheduled Treatment | |

| | |
|---|---|
| Date Unable to Work According to Provider | |
| Primary ICD Code | Description |
| Secondary ICD Code | Description |
| ICD Code 3 | Description |
| ICD Code 4 | Description |
| ICD Code 5 | Description |

## Information from Employer

| | |
|---|---|
| Employment Status | Active Employee |

**Job Characteristics**

| | | |
|---|---|---|
| ☒ Exempt | or | ☒ Non-Exempt |
| ☒ Full-Time | or | ☒ Part-Time |
| ☒ Management | or | ☒ Non-Management |
| ☒ Supervisory | or | ☒ Non-Supervisory |
| ☒ Union | or | ☒ Non-Union |
| ☒ Salary | or | ☒ Hourly |

| | |
|---|---|
| Eligible for Overtime? | Yes |
| Receive Commissions | No |
| ☒ Eligible for Bonus? | |

## Work Shift Information

| | |
|---|---|
| Shift Schedule | ☒ Standard ☒ Days Vary ☒ Times Vary |
| Work Week | ☒ Su ☒ M ☒ Tu ☒ W ☒ Th ☒ F ☒ Sa |
| Start Time | 8 : 00 AM |
| End Time | 5 : 00 PM |
| Total Hours Worked Per Week | 40 |
| Details | |
| Date of Last Change in Earnings | 04/01/2004 |
| Compensation Amount/Frequency | $20,000.16     Annually |
| | Annual Salary: 20000.16 -- Monthly: 1666.68 -- Weekly: 384.62 |

Did employee receive a pay increase at last review?

In the past 12 months, has the employee been out of work more than 5 consecutive days,

LINA-022

Acenza: Task

excluding holidays and vacation?

In the past 12 months, has the employee received any of the following?
☒ Attendance Warnings
☒ Performance Warnings
☒ Conduct Warnings                                                 ☒ Other

| | |
|---|---|
| Hours Worked Last Day | 8 |
| First Day Missed From Work (ER)** | 04/2 |
| Has Employee Returned to Work | No |

### Insurance Information

| | |
|---|---|
| Healthcare Insurance Provider | Aetna |
| Life Insurance with Cigna? | |
| STD Effective Date | |
| STD Contribution | |
| Did the Employee purchase a Buy-Up Coverage for STD? | |
| Employer-Calculated Blended Contribution | 0.00 % |

☒ Requested Job Description From Employer

| | |
|---|---|
| Incident Number | 1191446 |

Comments:

| | |
|---|---|
| Early Notice ID | 000000000 |
| CHC Eligibility Source | |
| CHC Data Source | |
| CHC Medical Product Type | |
| CIGNA Behavioral Type | |
| CHC Well Aware | Unknown |
| Last Changed User | Timothy Wilson |
| Last Changed Date | 04/3 |

### Active Contents

| Type | Due Date | Created By | Assigned To | Nan |
|---|---|---|---|---|
| ✍ STD | 04/29/2004 | Charlene Crowder | LIPSCOMB,HESTAL | **REDACTED** |

Status:  Completed     Assigned To:  Timothy Wilson

...TASK_INTAKEDisplay.as...    6/2/2004

LINA-024

.cenza: Task



**Task** | **Contents** | **Notes (0/1)**

## Task: Intake

**Start Date:** | 04/20/2004

**Details** | **Due Date:** | 05/03/2004

| | | | |
|---|---|---|---|
| Requestor Name | TRACEY EADDY | Phone | (302)454-7622 | Incident # |
| Employee Name | HESTAL LIPSCOMB | Phone | (302)655-8973 | SS# |
| Account Name | ELECTRONIC DATA SYSTEMS (EDS) | Claim Type | STD | |

Requestor Information - Employee Information -
Supervisor Information - Condition Information - Employer Information
Medical Information - Information from Employer

### Requestor Information

| | |
|---|---|
| Format | ☒ After Hours ☒ E-Mail ☒ Fax ☒ Mail ☒ Telephonic ☒ Web |
| Received Date | 04/30/2004 |
| Role | Employer |
| First Name | TRACEY |
| Last Name | EADDY |
| Phone Number | Type Other Phone   Number   (302) 454-7622   Ext. |

### Employee Information

**REDACTED**

| | |
|---|---|
| Employee ID Number | MZ8S22 |
| Date of Birth | **REDACTED**   Age 40 |
| Prefix Name | |
| First Name | HESTAL |
| Middle Initial | |
| Last Name | LIPSCOMB |
| Suffix Name | |
| Home Address | Added |
| Address Line 1 | 3111 W. 2ND STREET |
| Address Line 2 | 1ST FLOOR |
| Zip Code | 19805 |
| City | WILMINGTON |
| State/Province | DELAWARE |
| Country | United States |

| | Type | Number | Ext. |
|---|---|---|---|
| Phone Number 1 | Home | (302) 655-8973 | |
| Phone Number 2 | Work | (302) 454-7622 | |
| Phone Number 3 | | | |
| Phone Number 4 | | | |

Mail Address

Gender    ☒ Female ☐ Male

LINA-034

TASK/TASKOFCTASK INTAKEDisplay.asp?id=444?363

enza: Task

| | |
|---|---|
| Is Condition Related to Work Activities? | No |
| Claim Type | STD |

## Illness/Injury Information

| | |
|---|---|
| Date Accident Happened or Symptoms first Appeared | 03/01/2004 |
| Past/Recurrent Condition? | Yes |
| Other Medical Conditions: | |

| | |
|---|---|
| Did Condition Result in Death? | |
| Time of Injury | |
| Body Section | |
| Side | |
| Body Part | |
| Nature of Injury | |
| Cause of Incident | |
| Place of Illness/Injury | ■ Auto  ■ Home  ■ Other |
| State Accident Occured In | |
| Describe What Happened: | |

| | |
|---|---|
| Place Description | |
| Address Line 1 | |
| Address Line 2 | |
| City | |
| State/Province | |
| Country | United States |

## Witness Information

| | |
|---|---|
| Were There Witnesses? | |

## Medical Information

| | |
|---|---|
| Hospital or Clinic? | No |

## Surgery Information

| | |
|---|---|
| Surgery Scheduled or Performed? | Yes |
| Date of Surgery | 04/29/2004 |
| Type of Surgery | |

## Provider Information

| | |
|---|---|
| First Name | JOHNATHAN |
| Last Name | KRAUT |
| Address Line 1 | 501 W. 14TH ST. |
| Address Line 2 | |
| Zip Code | 19801 |
| City | |

LINA-035

excluding holidays and vacation?

In the past 12 months, has the employee received any of the following?
■ Attendance Warnings
■ Performance Warnings
■ Conduct Warnings                                              ■ Other

Hours Worked Last Day
First Day Missed From Work (ER)**                                        | 8
Has Employee Returned to Work                                          | 04/29/2004
                                                                       | No

## Insurance Information

Healthcare Insurance Provider    | Aetna
Life Insurance with Cigna?       |
STD Effective Date               |
STD Contribution                 |
Did the Employee purchase a      |
Buy-Up Coverage for STD?         |
Employer-Calculated Blended      | 0.00 %
Contribution                     |

■ Requested Job Description From Employer

Incident Number                  | 1191446

Comments:

Early Notice ID                  | 000000000
CHC Eligibility Source           |
CHC Data Source                  |
CHC Medical Product Type         |
CIGNA Behavioral Type            |
CHC Well Aware                   | Unknown

Last Changed User                | Timothy Wilson       Last Changed Date       | 04/30/2004 08:26 Al

⊖ Active Contents

| Type | Due Date | Created By | Assigned To | | Name |
|------|----------|------------|-------------|---|------|
| STD | 04/29/2004 | Charlene Crowder | LIPSCOMB,HESTAL | | REDACTED |

us: | Completed |    Assigned To: | Timothy Wilson |

LINA-036

.../accnza/TASK/TASKOTCTASK_INTAKEDisplay.asp?id=4442363    5/4/2004

# *Facsimile Transmission Cover Sheet*

**CIGNA** Group Insurance
Life · Accident · Disability

| Transmit to FAX number 302-428-6403 | Date 05/07/04 | Time (including this sheet) : | Total number of pages 1 |
| --- | --- | --- | --- |

**To**

**From**

Name
**Dr. Emily Jane Penman**

Company

Phone
302-428-4413

Address

Name
**Charlene Crowder**

Department
Fax: 1.800.325.7016

Phone
(800) 352-0611, ext. 5686

Address
D212
12225 Greenville Ave
Suite 1000
Dallas, Texas 75243

## REDACTED

Patient: Hestal Lipscomb    DOB:

We are currently evaluating a Short Term Disability claim for the above named patient.  In order to make a determination on extending your patients disability benefits we need the following please:

What is the current diagnosis? What was the first date of treatment for current diagnosis?

What is the first day the doctor certified the patient disabled?    Hospitalized/ dates: _____

What are the current limitations/restrictions that prevent or prevented the patient from working?

**Please send copies of all current test results and office notes from April 2004 through the present.**

What are the current treatment plan goals and when do you anticipate a full time return to work?

What is next office visit?

Please list medications and test to be done.

Thank you for your cooperation in this matter.  Should you have any other further questions, please do not hesitate to contact ne.  To expedite the processing of the claim, we ask that you respond to our request via facsimile  1.800.325.7016.

ncerely,
harlene Crowder
ise Manager

LINA-026

CONFIDENTIALITY NOTICE: If you have received this facsimile in error, please immediately notify the sender by telephone at the number above. The documents accompanying this facsimile transmission contain confidential information. This information is intended only for the use of the individual(s) or entity named above. Thank you for your compliance.

NA Group Insurance products and services are provided exclusively by underwriting subsidiaries of CIGNA Corporation, including Life Insurance Company of North America, NA Life Insurance Company of New York, and Connecticut General Life Insurance Company. "CIGNA" is used to refer to these subsidiaries and is a registered service mark.

[ ] Acknowledgment Requested

To Fax a reply, dial : (800) 325-7016

# MESSAGE CONFIRMATION

06/21/2004 08:55
ID=MARY BETHS OFFICE 4284627

| DATE | S,R-TIME | DISTANT STATION ID | MODE | PAGES | RESULT | |
|---|---|---|---|---|---|---|
| 06/21 | 00'42" | 18003774286 | CALLING | 02 | OK | 0000 |

06/21/2004 08:54 MARY BETHS OFFICE 4284627 → 818003257016 NO.528 D01

From: ☐ Sheila Mathis, RN
☐ Alberta Lockhart, MA
☑ Shazi Zodeh, RN
☐ Donna McNee, RN
☐

Re: Hesi[illegible] L. ps Comp

Message:

HL-085

MAY. 7. 2004 10:54AM    CIGNA  LLAS    9729807147    NO. 597    P. 1/1

## *Facsimile Transmission Cover Sheet*



**CIGNA** Group Insurance
Life · Accident · Disability

| Transmit to FAX number 302-428-6403 | Date 05/07/04 | Time (including this sheet) : | Total number of pages 1 |
|---|---|---|---|

| To | From |
|---|---|
| **Name**<br>**Dr. Emily Jane Penman**<br>Company<br><br>Phone<br>302-428-4413<br>Address | **Name**<br>Charlene Crowder<br>**Department**<br>Fax: 1.800.325.7016<br>**Phone**<br>(800) 352-0611, ext. 5686<br>Address<br>D212<br>12225 Greenville Ave<br>Suite 1000<br>Dallas, Texas 75243 |

### REDACTED

Patient: Hestal Lipscomb    DOB:

We are currently evaluating a Short Term Disability claim for the above named patient. In order to make a determination on extending your patients disability benefits we need the following please:

What is the current diagnosis? What was the first date of treatment for current diagnosis? **REDACTED**

What is the first day the doctor certified the patient disabled?  Hospitalized/ dates:  4/29/04 _ 5/17/04

What are the current limitations/restrictions that prevent or prevented the patient from working? *multiple scar excision*

**Please send copies of all current test results and office notes from April 2004 through the present.**

What are the current treatment plan goals and when do you anticipate a full time return to work? *Return to work 5/17*

What is next office visit?  *Will need genetic consulting.*

Please list medications and test to be done.  *Pain meds over the counter.*

Thank you for your cooperation in this matter. Should you have any other further questions, please do not hesitate to contact me. To expedite the processing of the claim, we ask that you respond to our request via facsimile 1.800.325.7016.

Sincerely,
Charlene Crowder
Case Manager

*signature* MD
*Penman* 5/19/04

*CONFIDENTIALITY NOTICE: If you have received this facsimile in error, please immediately notify the sender by telephone at the number above. The documents accompanying this facsimile transmission contain confidential information. This information is intended only for the use of the individual(s) or entity named above. Thank you for your compliance.*

CIGNA Group Insurance products and services are provided exclusively by underwriting subsidiaries of CIGNA Corporation, including Life Insurance Company of North America, CIGNA Life Insurance Company of New York, and Connecticut General Life Insurance Company. "CIGNA" is used to refer to these subsidiaries and is a registered service mark.

[ ] Acknowledgment Requested                    To Fax a reply, dial: (800) 325.7016

Wilmington Health Care Center
501 W. 14th Street
Wilmington, DE  19801
FAX: 302 428-6403
Phone: 302 428-6496

# CHRISTIANA CARE
# HEALTH SERVICES

From (office of): _Surgical Practice_

| CONFIDENTIAL |
| --- |

To: _Cigna_           Date: _6/21/04_

Fax: _1-800-325-7016_    No. of Pages: _1_ + cover

Phone: _____

From: ☐  Sheila Mathis, RN
      ☐  Alberta Lockhart, MA
      ☑  Shazi Zodeh, RN
      ☐  Donna McNee, RN
      ☐  _____

Re: _Hestial Lipscomb_

Message: _____
_____
_____
_____

HL-087

```
*********************
***   TX REPORT   ***
*********************

TRANSMISSION OK

TX/RX NO             3868
CONNECTION TEL       918607313238p04297
SUBADDRESS
CONNECTION ID
ST. TIME             03/28 14:54
USAGE T              07'04
PGS. SENT            22
RESULT               OK
```

**■**

**Smith
Katzenstein
Furlow LLP**

*Attorneys at Law*

The Corporate Plaza
800 Delaware Avenue
P.O. Box 410
Wilmington, DE 19899
Telephone: (302) 652-8400
Telecopy: (302) 652-8405

# FACSIMILE COVER SHEET

**To:**     **Ms. Gracie Gunther**

    **Facsimile No.**     860-731-3238

    **Telephone No.**

**From:**   **Laurence V. Cronin, Esquire**

**Date:**   **March 28, 2006**

---

**MESSAGE/ATTACHMENT(S):**

---

Total number of pages, including this cover letter: ~~08~~ 22

If you do not receive all of the pages, please call (302) 652-8400 as soon as possible and

```
*********************
***   TX REPORT   ***
*********************

TRANSMISSION OK

TX/RX NO              3869
CONNECTION TEL         912166960740p04297
SUBADDRESS
CONNECTION ID
ST. TIME             03/28 15:11
USAGE T              07'13
PGS. SENT            22
RESULT               OK
```

---

■

**Smith
Katzenstein
Furlow LLP**

*Attorneys at Law*

The Corporate Plaza
800 Delaware Avenue
P.O. Box 410
Wilmington, DE 19899
Telephone: (302) 652-8400
Telecopy: (302) 652-8405

# FACSIMILE COVER SHEET

**To:**     **Thomas J. Piatak, Esquire**

      **Facsimile No.**     (216) 696-0740

      **Telephone No.**     (216) 621-0200

**From:**   **Laurence V. Cronin, Esquire**

**Date:**   **March 28, 2006**

┌─────────────────────────────────────────────────┐
│ **MESSAGE/ATTACHMENT(S):**                        │
│                                                   │
└─────────────────────────────────────────────────┘

Total number of pages, including this cover letter:  22

**Affidavit of Laurence V. Cronin**                              **Exhibit JJ**

# *Facsimile Transmission Cover Sheet*



**CIGNA** Group Insurance
Life · Accident · Disability

| Transmit to FAX number<br>302-652-8405 | Date<br>April 3, 2006 | Time<br>11:25 AM | Total number of pages<br>(including this sheet) : 33 |
|---|---|---|---|

| To | From |
|---|---|
| Name<br>Laurence V. Cronin, Esq. | Name<br>Gracie Gunther |
| Company | Department |
| Phone | Phone<br>800-352-0611, Ext. 7170 |
| Address | Address<br>12225 Greenville Ave.<br>Suite 1000<br>Dallas, TX 75243 |

**Comments**

*Cigna*
**EXHIBIT NO.** 3

CONFIDENTIALITY NOTICE: *If you have received this facsimile in error, please immediately notify the sender by telephone at the number above. The documents accompanying this facsimile transmission contain confidential information. This information is intended only for the use of the individual(s) or entity named above. Thank you for your compliance.*

"CIGNA" and "CIGNA Group Insurance" are registered service marks and refer to various operating subsidiaries of CIGNA Corporation. Products and services are provided by these subsidiaries and not by CIGNA Corporation. These subsidiaries include Life Insurance Company of North America, CIGNA Life Insurance Company of New York, and Connecticut General Life Insurance Company.

[ ] Acknowledgment Requested                    To Fax a reply, dial : 860-731-3102

## Claim File Summary Information    REDACTED                    REDACTED

| | | | | |
|---|---|---|---|---|
| Name | JESTAL LIPSCOMB | | DOB | |
| Account Name | ELECTRONIC DATA SYSTEMS | Account # SHD0985005 | Incurred Date | 04/29/2004 |
| Claim Manager | Charlene Crowder | Incident # 1191446 | Claim Eff Dt-Status | 06/02/2004 - Closed |

Report date: 04/03/2006 11:28:03 AM EST

# Employee File

## Employee Information

| Prefix Name | **REDACTED** | First Name | HESTAL | MI | |
|---|---|---|---|---|---|
| | | Last Name | LIPSCOMB | Suffix Name | |

| Date of Birth | **REDACTED** | | | | |
|---|---|---|---|---|---|
| Gender | Female | Age | 42 | | |
| | | Marital Status | Single | SIT State | DELAWARE |

## Address Information

| Address Line 1 | 3111 W. 2ND STREET | | | | |
|---|---|---|---|---|---|
| Address Line 2 | 1ST FLOOR | | | | |
| City | WILMINGTON | State/Province | DELAWARE | | |
| Country | United States | Other | | Zip Code | 19805 |

## Phone Information

| Type | Home | Number | | Ext. | |
|---|---|---|---|---|---|
| Type | Work | Number | (302)655-8973 | Ext. | |
| Type | | Number | (302)454-7622 | Ext. | |
| Type | | Number | | Ext. | |
| E-Mail Address | | | | Ext. | |

| Last Changed User | Timothy Wilson | Last Changed Date | 04/30/2004 08:26 AM |
|---|---|---|---|

Created:    04/30/2004 09:26 AM

APR-03-2006 11:32 From:CIGNA DALLAS

## Primary Claim File          REDACTED                    REDACTED

| | | | |
|---|---|---|---|
| Name | HESTAL LIPSCOMB | | DOB | |
| Account Name | ELECTRONIC DATA SYSTEMS | Account # SHD0985005 | Incurred Date | 04/29/2004 |
| Claim Manager | Charlene Crowder | Incident # 1191446 | Claim Eff Dt-Status | 06/02/2004 - Closed |

### Assignment Information

| | | | |
|---|---|---|---|
| Team Name | D-Roscoe | Claim Office | Dallas |
| Nurse | | Vocational Rehab | |
| Claim Type | STD | | |
| Claim Reopened Reason | | | |
| Claim Status Reason | Denied, Not TD Own Occ | | |
| Financial Arrangement | 2 - ASO (Admin Svcs Only) | | In Suit Indicator |

### Incident Information

| | | | |
|---|---|---|---|
| Last Day Worked | 04/28/2004 | Hours Worked Last Day | 8 |
| Benefit Start Date | 05/06/2004 | Benefit Term Date | 05/06/2004 |
| Benefit Paid Through Date | | Claim Registered Date | 05/03/2004 |
| Received Date | 04/30/2004 | STD to LTD Transition Date | 04/06/2004 |
| Any-Occ Date | | SUTA State | DELAWARE |
| Incurred Date | 04/29/2004 | | |

### Standard Length of Disability Duration (In Days)

| Part Time | Full Time | Red Flag | Does Not Exist |
|---|---|---|---|
| | | | |

### Medical Information

| | | | |
|---|---|---|---|
| Mental Illness Limit | | Claim Complexity | Level 2 |
| Primary ICD Code | 799 | | |
| Primary ICD Description | OTH ILL-DEF MORB/MORT | | |
| Secondary ICD Code | | | |
| Secondary ICD Description | | | |
| Condition | Illness | | |

### Occupation Information

| | | | |
|---|---|---|---|
| Occupation Category | 05 - Office and Clerical | | |
| Employee ID | 01071260 | Date of Hire | 07/29/2002 |
| Job Title | MAIL ROOM CLERK | Work Related? | No |
| Cause of Loss Description | 054 - Sickness – Non-Occ | | |

### Key Dates

| | | | |
|---|---|---|---|
| ERD | | | |
| ERD Reason Code | | | |
| Provider's Estimated RTW | | Actual RTW | |
| Med Approved Through | | Proof of Loss Date | 06/02/2004 |

### SAM Information

Pre-SAM Effective Date
SAM Review Type

SAM Effective Date

## Policy / Key Change Information

| | | | |
|---|---|---|---|
| Rated/Ported Code | | | |
| Number of Months in Split | 0 | Split Transition Date | |
| LINA Only | | | |
| Policy Symbol | SHD | Policy Number | 0985005 |
| Suffix | 001 | Coverage Code | 822 |
| CG Only | | | |
| Account Number | | Policy Code | |
| Major/Minor | | Division | |
| Sub Minor | | | |

| | | | |
|---|---|---|---|
| Last Changed User ID | Kim Rudeen | Last Changed Date | 06/02/2004 11:39 AM |

Created:    04/30/2004 09:26 AM

## Med/Voc                 REDACTED                    REDACTED

| | | | | |
|---|---|---|---|---|
| **Name** | IRESTAL  LIPSCOMB | | **DOB** | |
| **Account Name** | ELECTRONIC DATA SYSTEMS | **Account #**  SHD0985005 | **Incurred Date** | 04/29/2004 |
| **Claim Manager** | Charlene Crowder | **Incident #**  1191446 | **Claim Eff Dt-Status** | 06/02/2004 – Closed |

### Medical Information

| | | | |
|---|---|---|---|
| Date Accident Happened or Symptoms First Appeared | 03/01/2004 | | |
| Provider's Estimated RTW Date | | ERD | |
| Primary ICD Code | 799 | Primary ICD Description | OTH ILL-DEF MORB/MORT |
| Secondary ICD Code | | Secondary ICD Description | |
| Level of Functional Capacity | | Actual RTW Date | |

### Healthcare Connect

| | | | |
|---|---|---|---|
| Healthcare Connect | Yes | Early Notice ID | 000000000 |
| CHC Data Source | | CHC Eligibility Source | |
| CHC Medical Product Type | | CIGNA Behavioral Type | |
| CHC Well Aware | Unknown | | |

### Treatment Information

| | | | |
|---|---|---|---|
| Name of Hospital or Clinic | | | |
| Date Admitted | | Date Discharged | |
| Expected Delivery Date | | Delivery Method | |
| Actual Delivery Date | | Complications | |
| Date of Surgery | 04/29/2004 | Type of Surgery | |

### Vocational Rehab Information

| | | | |
|---|---|---|---|
| Mandatory Rehab | | DOT Description | |
| Occupational Characteristics | | | |
| DOT Occupational Titles1 | | DOT Occupational Titles2 | |
| DOT Occupational Titles3 | | Claimant Educational Background | |
| Claimant Work History | | | |
| Rehab Accepted Date | | Rehab Closed Date | |
| Outcome | | RTW Category | |

| | | | |
|---|---|---|---|
| Last Changed User | Timothy Wilson | Last Changed Date | 04/30/2004 08:26 AM |
| | | Created: | 04/30/2004 09:26 AM |

## Financial

**REDACTED**                **REDACTED**

| | | | |
|---|---|---|---|
| Name | BESTAL  LIPSCOMB | **DOB** | |
| Account Name | ELECTRONIC DATA SYSTEMS | **Account #** SHD0985005 | **Incurred Date** 04/29/2004 |
| Claim Manager | Charlene Crowder | **Incident #** 1191446 | **Claim Eff Dt-Status** 06/02/2004 - Closed |

### Compensation Information

| | | | |
|---|---|---|---|
| Weekly Amount | $ 403.85 | Monthly Amount | $ 1750.02 |
| Average Weekly Wage (for 8 weeks preceding disability) | $ 0.00 | Total Hours Worked per Week | 40 |

### Benefit Information

| | | | |
|---|---|---|---|
| Waiting Period | 7 | Days | Specify Other |
| Waiting Period Code | | | |
| Maximum Period | 26 | Weeks | Specify Other |
| Total Benefits Paid Through Amount | $ 0.00 | | |
| Period Code | 01 - 26 Weeks | | |

### Contribution Information

| | | | |
|---|---|---|---|
| STD Effective Date | | Buy-Up Effective Date | |
| Contribution Taxability | | Buy-Up Taxability | |
| Tax Contribution | 0% | Post-Tax Buy-Up Contribution | 0% |
| LTD Effective Date | | Employer-Calculated Blended Contribution | 0% |

### Overpayment Information

| | | | |
|---|---|---|---|
| Total Amount | $ 0.00 | Deduct Amount | $ 0.00 |
| Deduct Start Date | | | |

### Social Security Information

| | | |
|---|---|---|
| Date of Birth of Youngest Dependent | | Spouse Date of Birth |
| Reimbursement Agreement Received Date | | Authorization Form Received Date |
| Vendor Name | | Own Representation |
| Vendor Referred Date | | |

### Benefit Segment Index

| Benefit Segment Number | Net Benefit Effective Date | Gross Benefit Amount | Net Benefit Amount |
|---|---|---|---|
| 1 | 05/08/2004 | $ 1750.02 | $ 1750.02 |

### Benefit Segment Information

| | | |
|---|---|---|
| Benefit Frequency | M - One Month (Standard 30 | Benefit Paid Through Date |

| | | | |
|---|---|---|---|
| | Day) | | |
| Compensation Frequency | Monthly | Compensation Amount | $ 1750.02 |
| Integration Method | | Override | 0 % |
| Calculation Rounding Indicator | N - No Rounding Applies | Override Amount | $ 0.00 |
| Calculation Basis | 100 % | | |
| Benefit Minimum Amount | $ 0.00 | Basic Amount | $ 1750.02 |
| Flat Benefit Amount | $ 0.00 | Benefit Maximum Amount | $ 0.00 |
| Net Benefit Amount | $ 1750.02 | Gross Benefit Amount | $ 1750.02 |
| | | Net Benefit Type | N - Gross or Gross less Offsets |
| Net Benefit Effective Date | 05/06/2004 | | |

**Offset Information**

| Offset Type | Status | Effective Date | Term Date | Amount |
|---|---|---|---|---|
| 23 - Rehabilitation | T - Expected RTW | 05/06/2004 | | $ 0.00 |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |

| Last Changed User | Kim Rudeen | Last Changed Date | 06/02/2004 11:41 AM |
|---|---|---|---|

Created:   04/30/2004 09:26 AM

APR-03-2006 11:32 From:CIGNA DALLAS

# Eligibility                    REDACTED                    REDACTED

| | | | |
|---|---|---|---|
| Name | HESTAL LIPSCOMB | | DOB |
| Account Name | ELECTRONIC DATA SYSTEMS | Account # SHD0985005 | Incurred Date  04/29/2004 |
| Claim Manager | Charlene Crowder | Incident # 1191446 | Claim Eff Dt-Status  06/02/2004 – Closed |

## Decision Information

| | | | |
|---|---|---|---|
| Core | Eligible | Date | 09/03/2004 |
| Buy-Up | | Date | |

## Supplemental Information

| | | |
|---|---|---|
| CIGNA Life Insurance | | Life Policy Number |
| Waiver of Premium | | Family Monthly Income |
| Pension Contribution | | Total & Permanent Disability |
| Late Submittal | | Pension Supplement |
| Pre-Existing Condition | 3 - Pre-X investigation pending | Continuity of Coverage |
| PCL Investigation Begin Date | | PCL Investigation End |
| Occupational Provision | | Date |

## Employer Location Information

| | | | |
|---|---|---|---|
| Location Number | 02 | Location | SERVICE DELIVERY- |
| Address Line 1 | 5400 LEGACY DRIVE | | |
| Address Line 2 | | | |
| City | PLANO | State/Province  TX | Zip Code  75024 |

| | | | |
|---|---|---|---|
| Last Changed User | Timothy Wilson | Last Changed Date | 04/30/2004 08:26 AM |

Created:   04/30/2004 09:26 AM

**SIU/Appeal**                    **REDACTED**              **REDACTED**

| | | | |
|---|---|---|---|
| Name | ESTAL  LIPSCOMB | | DOB | |
| Account Name | ELECTRONIC DATA SYSTEMS | Account # SHD0985005 | Incurred Date | 04/29/2004 |
| Claim Manager | Charlene Crowder | Incident # 1191446 | Claim Eff Dt-Status | 06/02/2004 - Closed |

**Special Investigation**

SIU Acceptance Date                    SIU Completed Date

**Appeal Information**

Claim Re-opened Date

**First Appeal**

Appeal Received Date
Appeal Acknowledgement
Letter Sent Date
Appeal Resolution Date

**Second Appeal**

Appeal Received Date
Appeal Acknowledgement
Letter Sent Date
Appeal Resolution Date

Last Changed User          Timothy Wilson          **Last Changed Date**          04/30/2004 08:26 AM

Created:    04/30/2004 09:26 AM

## Follow-Up Tasks - General Follow-Up

**REDACTED**

| | | | | |
|---|---|---|---|---|
| Name | HESTAL   LIPSCOMB | **REDACTED** | DOB | |
| Account Name | ELECTRONIC DATA SYSTEMS | Account # SHD0985005 | Incurred Date | 04/29/2004 |
| Claim Manager | Charlene Crowder | Incident # 1191446 | Claim Eff Dt-Status | 06/02/2004 - Closed |

**Title**      FAX LAURENCE CRONIN – ADDT'L INFORMATION.
**Comment/Instruction**
SENT TO GRACIE GUNTHER.

| Last Changed User | Felicia Williams | Last Changed Date | 03/29/2006 08:13 AM |
|---|---|---|---|
| Status:   Completed | Assigned To:   Felicia Williams | Created:   03/29/2006 08:13 AM | |

## Follow-Up Tasks - General Follow-Up

| | | | |
|---|---|---|---|
| Name | HESTAL  LIPSCOMB | **REDACTED** | **REDACTED** |
| Account Name | ELECTRONIC DATA SYSTEMS | | DOB |
| Claim Manager | Charlene Crowder | Account # SHD0985005 | Incurred Date    04/29/2004 |
| | | Incident # 1191446 | Claim Eff Dt-Status 06/02/2004 - Closed |

Title        FAX-LAWYER OFFICE-NOTES

Comment/Instruction
SENT TO Claim Manager GRACIE GUNTHER

| | | | |
|---|---|---|---|
| Last Changed User | Lesly Lubin | | Last Changed Date    03/28/2006 05:18 PM |
| Status:    Completed | Assigned To: | Lesly Lubin | Created:    03/28/2006 05:18 PM |

APR-03-2006 11:33 From:CIGNA DALLAS

## Follow-Up Tasks - SCU Assignment                    **REDACTED**                    **REDACTED**

| Name | HESTAL  LIPSCOMB | | | |
| Account Name | ELECTRONIC DATA SYSTEMS | Account # | SHD0985005 | DOB |
| Claim Manager | Charlene Crowder | Incident # | 1191446 | Incurred Date    04/29/2004 |
| | | | | Claim Eff Dt-Status  06/02/2004 – Closed |

Title          Complete Task to Launch STD SCU Tasks
Comment/Instruction

---

| Last Changed User | Maria Rocha | | Last Changed Date | 05/03/2004 08:51 AM |
| Status: | Completed | Assigned To:    Maria Rocha | Created: | 04/30/2004 09:26 AM |

---

# Follow-Up Tasks - Send Acknowledgement Package

**REDACTED**                                                    **REDACTED**

| | | | |
|---|---|---|---|
| Name | BESTAL LIPSCOMB | DOB | |
| Account Name | ELECTRONIC DATA SYSTEMS | Account # SHD0985005 | Incurred Date 04/29/2004 |
| Claim Manager Charlene Crowder | | Incident # 1191446 | Claim Eff Dt-Status 06/02/2004 - Closed |

Title          Complete after sending Claim Acknowledgement Package.

Comment/Instruction

Last Changed User    Maria Rocha                Last Changed Date    05/03/2004 03:14 PM

Status:    Completed        Assigned To:    Maria Rocha    Created:    05/03/2004 03:13 PM

## Phone Contact                                          REDACTED

REDACTED

| | | | |
|---|---|---|---|
| Name | HESTAL LIPSCOMB | DOB | |
| Account Name | ELECTRONIC DATA SYSTEMS | Account # SHD0985005 | Incurred Date | 04/29/2004 |
| Claim Manager | Charlene Crowder | Incident # 1191446 | Claim Eff Dt-Status | 06/02/2004 - Closed |

**Title**

| | | | | | |
|---|---|---|---|---|---|
| Type | Outgoing | Date | 05/27/2004 03:27 PM | User ID | Sharon Reeves |
| First Name | tracey | | Last Name | eaddy |
| Role | Employer | | Specify Other | supervisor |
| Call Reason | Employer Inquiry | | Action Taken | Issue Resolved |

**Call Summary**

05/27/2004 1522 CST tct Supervisor Tracey Eaddy 302.454.7622, asked for JD and physical requirements mail room clerk, opens mail, sorts, metering of mail, delivers mail but usually envelopes, sedentary to light duty. States that they can accommodate transition work arrangements if necessary. NCM to fu after medical obtained. Sharon Reeves RN

| | | | |
|---|---|---|---|
| Last Changed User | Sharon Reeves | Last Changed Date | 05/28/2004 09:52 AM |

| | | | | | |
|---|---|---|---|---|---|
| Status: | Completed | Assigned To: | Sharon Reeves | Created: | 05/27/2004 04:28 PM |

## Registration

**REDACTED**                                                              **REDACTED**

| | | | |
|---|---|---|---|
| Name | HESTAL  LIPSCOMB | **DOB** | |
| Account Name | ELECTRONIC DATA SYSTEMS | **Account #** SHD0985005 | **Incurred Date** 04/29/2004 |
| Claim Manager | Charlene Crowder | **Incident #** 1191446 | **Claim Eff Dt-Status** 06/02/2004 - Closed |

### Assignment Information

| | | | |
|---|---|---|---|
| Claim Manager * | Charlene Crowder | Claim Type | STD |
| Claim Office | Dallas | | |
| Claim Status * | Pending | Claim Status Reason * | Initial Investigation |

### Employee Information

| | | | | | |
|---|---|---|---|---|---|
| First Name | HESTAL | MI | | Last Name | LIPSCOMB |
| Address Line 1 | 311 W. 2ND STREET | | | | |
| Address Line 2 | 1ST FLOOR | | | | |
| City | WILMINGTON | State/Province | DELAWARE | Zip Code | 19805 |
| Country | United States | SUTA State * | DELAWARE | | |
| Date of Hire * | 07/28/2002 | SSN * | REDACTED | | |
| Date of Birth | REDACTED | Gender | Female | | |
| Location Number * | 03 | Employee ID Number | | | |

### Contract Information

| | | | |
|---|---|---|---|
| Rated / Ported Code | | | |
| Any-Occ Date | | Mental Illness Limit | |
| Pension Supplement | | Family Monthly Income | |
| LINA Only | | | |
| Policy Symbol | SHD | Policy Number | 0985005 |
| Suffix | 001 | Coverage Code | 822 |
| CG Only | | | |
| Account Number | | Policy Code | |
| Major/Minor | | Division | |
| Sub Minor | | | |

### Incident Information

| | | | |
|---|---|---|---|
| Incurred Date * | 04/29/2004 | Last Day Worked * | 04/28/2004 |
| Primary ICD Code | 799 | Primary ICD Description | OTH ILL-DEF MORB/MORT |
| Secondary ICD Code | | Secondary ICD Description | |
| Cause of Loss Description * | 054 - Sickness -- Non-Occ | | |
| Occupation Category * | 05 - Office and Clerical | | |
| Pre-Existing Condition * | 3 - Pre-X investigation pending | Received Date | 04/30/2004 |

## Benefit Information

| | | | | |
|---|---|---|---|---|
| Waiting Period | 7 | Days | Specify Other | |
| Start Date | 05/06/2004 | | | |
| Termination Type | 3 - Age Limit Or Benefit Pd Limit | | Benefit Term Date | 11/03/2004 |
| Net Benefit Type | N - Gross or Gross less Offsets | | | |
| Frequency | M - One Month (Standard 30 Day) | | | |
| Period Code | 01 - 26 Weeks | | | |
| Integration Method | | | | |
| Employee Contribution % | 0.00 % | | Override | 0.00 % |
| Compensation Amount | $ 21,000.24 | | | |
| Calculation Basic % | 100.00 % | | Compensation Frequency | Annually |
| Calculation Rounding Indicator | N - No Rounding Applies | | | |
| Minimum Amount | $ 0.00 | | | |
| Flat Benefit Amount | $ 0.00 | | Maximum Amount | $ 0.00 |

| | | | | |
|---|---|---|---|---|
| Last Changed User | Maria Rocha | Last Changed Date | 05/03/2004 03:13 PM | |
| Status: | Completed | Assigned To: | Maria Rocha | Created: 05/03/2004 04:11 PM |

APR-03-2006 11:33 From:CIGNA DALLAS

## Eligibility Verification          — REDACTED          REDACTED

| Name | NESTAL LIPSCOMB | | | DOB | |
|------|------|------|------|------|------|
| Account Name | ELECTRONIC DATA SYSTEMS | Account # | SHD0985005 | Incurred Date | 04/29/2004 |
| Claim Manager | Charlene Crowder | Incident # | 1191446 | Claim Eff Dt-Status | 06/02/2004 - Closed |

| Core Eligibility | | Buy-up Eligibility | |
|------|------|------|------|
| Task Type | Non-Contributory | Task Type | |
| Decision | Eligible | Decision | |
| Decision Date: | 05/03/2004 | Decision Date | |
| Prior Incident Number | | | |

| | | | On-Line Help |
|---|---|---|---|
| X | Non-Contributory Plan | | |
| 1 | Does the Employee meet definition of employee as defined by the Policy? | Yes | Select yes or no from drop down box. If no, deny claim. Import Employee denial letter and employer version of denial letter into Acclaim: Documents Folder. Close claim. Do not continue the checklist. If yes, continue with the checklist. |
| 2 | Class of Employee | | |
| 3 | Is employee in one of the classes of eligible employees as defined by the Policy? | Yes | Select yes or no from drop down box. If no, deny claim. Import Employee denial letter and employer version of denial letter into Acclaim: Documents Folder. Close claim. Do not continue the checklist. If yes, continue with the checklist. |
| 4 | Policy Effective Date | 01/01/2004 | Enter date: mm/dd/yyyy |
| 5 | Date of Hire | 07/29/2002 | Enter date: mm/dd/yyyy |
| 6 | Initial or New Employee? | Initial | Select New or Initial from drop down box |
| 7 | Eligibility Waiting Period | 60 DAYS OF EMPLOYMENT | Enter waiting period language from policy for type of employee (New or Initial) Example: 30 days following DOH. |
| 8 | Employee Effective Date | 01/01/2004 | Remember no Effective Date before applicable Eligibility Waiting Period, Policy Effective Date, and date they elected the coverage. mm/dd/yyyy |
| 9 | Incurred Date | 04/29/2004 | First day after last day worked. mm/dd/yyyy |
| 10 | Is employee eligible based on first day after last day worked? | Yes | Select yes or no from drop down box. If no, deny claim. Import Employee denial letter and employer version of denial letter into Acclaim: Documents Folder. Close claim. If yes, use a culmination of the answers above, applied to policy language to make decision. |

| Last Changed User | Maria Rocha | Last Changed Date | 05/03/2004 03:10 PM |
|------|------|------|------|
| Status: Completed | Assigned To: Maria Rocha | Created: | 05/03/2004 04:09 PM |

## Provider Contact

**REDACTED**                              **REDACTED**

| | | | |
|---|---|---|---|
| Name | HESTAL  LIPSCOMB | | **DOB** |
| Account Name | ELECTRONIC DATA SYSTEMS | Account # SHD0985005 | Incurred Date 04/29/2004 |
| Claim Manager | Charlene Crowder | Incident # 1191446 | Claim Eff Dt-Status 06/02/2004 - Closed |

### Contact Information

### Title

| | | | | | |
|---|---|---|---|---|---|
| ☑ First Phone Call | Result | Left Message - Answering Machine | Date 05/27/2004 03:12 PM | User | Sharon Reeves |
| ☐ Second Phone Call | Result | | Date | User | |
| ☐ Generate Letter/Fax | | | Date | User | |
| ☐ Burden of Proof Letter Sent | | | Date | User | |
| ☐ Incoming Call | | | Date | User | |
| ☐ Mail Received | | | Date | User | |

Contact Comments:

05/27/2004 1511 CST tct Dr. Johnathan Kraut surgical dept 302.428.6496 lvmm for cb regarding dx, type of surgery, tx plan and rtw status. NCM to fu w/i 48 working hr. sharon Reeves RN

### Interview Documentation

| | | | | | |
|---|---|---|---|---|---|
| Provider First Name | JOHNATHAN | Provider Last Name | KRAUT | Provider Specialty | Surgeon |
| Contact First Name | | Contact Last Name | | Contact Role | |
| Primary ICD Code | | Primary ICD Description | | | |
| Comments | | | | | |
| Secondary ICD Code | | Secondary ICD Description | | | |
| Comments | | | | | |
| ICD Code 3 | | ICD Code 3 Description | | | |
| Comments | | | | | |
| ICD Code 4 | | ICD Code 4 Description | | | |
| Comments | | | | | |
| ICD Code 5 | | ICD Code 5 Description | | | |
| Comments | | | | | |

### Objective Findings

☐ Physical Exam Findings
☐ Test Results
☐ Provider Observations
Comments

### Treatment Information

| | | |
|---|---|---|
| Medication (1) | Dosage (1) | Frequency (1) |
| Medication (2) | Dosage (2) | Frequency (2) |

Medication (3)                          Dosage (3)                          Frequency (3)
Medication (4)                          Dosage (4)                          Frequency (4)
Medication (5)                          Dosage (5)                          Frequency (5)
Current Treatment Plan/Provider's Estimated RTW date
Treatment Frequency
Future Treatment Plan

☐ Copy to Med/Voc Folder        Date of Surgery              Type of Surgery
☐ Copy to Med/Voc Folder        Date of Surgery              Type of Surgery
☐ Copy to Med/Voc Folder        Date of Surgery              Type of Surgery
Comments
Last Office Visit
Next Office Visit

## Functionality Job/Occ Requirements and RTW

Claimant Job/Occ Requirements and Expected Duration
Additional Information

## Referral Information

First Name                                   Last Name
Specialty                                    Provider Referral Date
Number                                       Ext.
Remarks

First Name                                   Last Name
Specialty                                    Provider Referral Date
Number                                       Ext.
Remarks

First Name                                   Last Name
Specialty                                    Provider Referral Date
Number                                       Ext.
Remarks

Last Changed User      Sharon Reeves         Last Changed Date      06/02/2004 08:21 AM

Status:     Completed       Assigned To:      Sharon Reeves     Created:     05/03/2004 04:09 PM

## Claimant Contact

**REDACTED**                 **REDACTED**

| | | | |
|---|---|---|---|
| Name | PESTAL LIPSCOMB | | **DOB** |
| Account Name | ELECTRONIC DATA SYSTEMS | Account # SHD0985005 | Incurred Date | 04/29/2004 |
| Claim Manager | Charlene Crowder | Incident # 1191446 | Claim Eff Dt-Status | 06/02/2004 - Closed |

### Contact Information

☑ **First Phone Call**
　Result　Left Message – Answering Machine　　　Date　05/27/2004 03:09 PM　User ID　Sharon Reeves

☑ **Second Phone Call**
　Result　Left Message – Answering Machine　　　Date　06/01/2004 11:17 AM　User ID　Sharon Reeves

☐ **Generate Letter/Fax**　　　　　　　　　　　Date　　　　　　　　　　　　User ID

☐ **Incoming Call**　　　　　　　　　　　　　　Date　　　　　　　　　　　　User ID

☐ **Mail Received**　　　　　　　　　　　　　　Date　　　　　　　　　　　　User ID

**Contact Comments**

05/27/2004 1509 CST tct ee 302.655.8973 lvmm for cb. NCM to fu w/i 48 working hr. Sharon Reeves RN

06/01/2004 1117 CST tct ee above no. lvmm for cb. If no response w/i 24 working hr will have CM send contact letter. Sharon Reeves RN

06/02/2004 No response from ee will have CM send contact letter to obtain medical. Sharon Reeves RN

### Interview Documentation

Primary Diagnosis/Symptoms/Co-Morbid Conditions
Treating Physicians/Treatment Frequency/Current Treatment Plan/Hospitalization
Functionality/Job Duties/Set Expectations

### Spouse Information

| | | | |
|---|---|---|---|
| First Name | | MI | Last Name |
| SSN | | Date of Birth | |
| Is Spouse Employed? | | If Employed | |
| Date of Birth of Youngest Dependent | | | |
| Other Income Benefits | | | |
| Comments | | | |

| | | | |
|---|---|---|---|
| Last Changed User | Sharon Reeves | Last Changed Date | 06/02/2004 08:19 AM |
| Status: Completed | Assigned To: Sharon Reeves | Created: | 05/03/2004 04:08 PM |

# Claim Strategy          REDACTED                    REDACTED

| | | |
|---|---|---|
| Name | VESTAL LIPSCOMB | DOB |
| Account Name | ELECTRONIC DATA SYSTEMS | Account # SHD0985005 | Incurred Date 04/29/2004 |
| Claim Manager | Charlene Crowder | Incident # 1191446 | Claim Eff Dt-Status 06/02/2004 - Closed |

## Update Rationale

Title
Update Rationale          Initial Claim Strategy

For Walk-up and Nurse Interaction Only
Role                                    Name

For Staffings Only - Indicate Resources Present (check all that apply)

[ ] AMD

[ ] NCM

[ ] VRC

[ ] CBH Specialist

[ ] On-Site Psych

[ ] Network Orthopedist

## Claim Status Information

Status                    Closed
Status Reason             Denied, Not TD Own Occ
Reopened Reason
Second Eye Review
Required

[ ] Second Eye Review        Date              User
Complete                                       ID

Comments

## Duration Information

Part Time                      Full Time                    Red Flag
[ ] Does Not Exist

Provider's Estimated                          Days
RTW Date
ERD                                           ERD Reason
Primary ICD Code      799                     Primary ICD      OTH ILL-DEF MORB/MORT
                                              Description

## Strategy Documentation

Level of Functional
Capacity

Restrictions & Limitations
Subjective / Objective Findings / Treatment
Outstanding Issues and Follow-up Dates
Strategy

no medical received to suport TD, unknown surgical procedure so duration cannot be determined. no RTC fr cx either. eny for LOM

| Last Changed User | Kim Rudeen | | Last Changed Date | 06/02/2004 11:42 AM |
| --- | --- | --- | --- | --- |
| Status: | Completed | Assigned To: Kim Rudeen | Created: | 05/03/2004 04:08 PM |

## Employer Contact          REDACTED                    REDACTED

| | | | | |
|---|---|---|---|---|
| Name | HESTAL LIPSCOMB | | DOB | |
| Account Name | ELECTRONIC DATA SYSTEMS | Account # SHD0985005 | Incurred Date | 04/29/2004 |
| Claim Manager | Charlene Crowder | Incident # 1191446 | Claim Eff Dt-Status | 06/02/2004 - Closed |

| | | | | |
|---|---|---|---|---|
| Requestor Name | TRACEY EADDY | Phone | (302)454-7622 | Incident # 1191446 |
| Employee Name | HESTAL LIPSCOMB | Phone | (302)655-8973 | REDACTED |
| Account Name | ELECTRONIC DATA SYSTEMS | Claim Type | STD | |

### Employer Contact Information

☑ First Request      Date 05/03/2004 03:09 PM      User Maria Rocha

☐ Second Request      Date      User

☐ Incoming Call      Date      User

Employer Information Received Date     05/03/2004

Comments
NO ER CONTACT

| Last Changed User | Maria Rocha | Last Changed Date | 05/03/2004 03:09 PM |
|---|---|---|---|

Status:   Completed     Assigned To:    Maria Rocha     Created:     05/03/2004 04:08 PM

## Claim Assignment                    REDACTED                    REDACTED

| | | | | |
|---|---|---|---|---|
| Name | HESTAL  LIPSCOMB | | DOB | |
| Account Name | ELECTRONIC DATA SYSTEMS | Account #  SHD0985005 | Incurred Date | 04/29/2004 |
| Claim Manager | Charlene Crowder | Incident #  1191446 | Claim Eff Dt-Status | 06/02/2004 - Closed |

| | | | |
|---|---|---|---|
| Account Name | ELECTRONIC DATA SYSTEMS (EDS) | | |
| Claim Type | STD | Claim Complexity | Level 2 |
| Team Name | D-Roscoe | Claim Office | Dallas |
| Claim Manager | Charlene Crowder | | |
| Nurse | | | |

| | | | |
|---|---|---|---|
| Last Changed User | Maria Rocha | Last Changed Date | 05/03/2004 03:08 PM |

| | | | | | |
|---|---|---|---|---|---|
| Status: | Completed | Assigned To: | Maria Rocha | Created: | 05/03/2004 04:07 PM |

## Claim Complexity

REDACTED                          REDACTED

| | |
|---|---|
| Name | HESTAL LIPSCOMB |
| Account Name | ELECTRONIC DATA SYSTEMS |
| Claim Manager | Charlene Crowder |

| | |
|---|---|
| Account # | SHD0985005 |
| Incident # | 1191446 |

| | |
|---|---|
| DOB | |
| Incurred Date | 04/29/2004 |
| Claim Eff Dt-Status | 06/02/2004 - Closed |

### Initial Claim Complexity

| | |
|---|---|
| Condition: | Illness |
| Diagnosis or Description of Medical Condition: | GRANDULURE TUMOR |
| Primary ICD Code: | 799 |
| Claim Complexity: | Level 2 |

Description:    OTH ILL-DEF MORB/MORT

### Adjusted Claim Complexity

| | |
|---|---|
| Occupation Category: | 05 - Office and Clerical |
| Benefit Period: | 01 - 26 Weeks |
| Work Related?: | No |
| Date of Hire: | 07/29/2002 |
| Length of Employment | 3 Years |
| Prior Claim? | No |
| Adjusted Claim Complexity: | |

Incurred Date:    04/29/2004

| | | | |
|---|---|---|---|
| Last Changed User | Maria Rocha | Last Changed Date | 05/03/2004 03:07 PM |

| | | | | | |
|---|---|---|---|---|---|
| Status: | Completed | Assigned To: | Maria Rocha | Created: | 05/03/2004 03:13 PM |

## Intake

**REDACTED**                    **REDACTED**

| | |
|---|---|
| Name | HESTAL  LIPSCOMB |
| Account Name | ELECTRONIC DATA SYSTEMS |
| Claim Manager | Charlene Crowder |

| | | | |
|---|---|---|---|
| Account # | SHD0985005 | DOB | |
| Incident # | 1191446 | Incurred Date | 04/29/2004 |
| | | Claim Eff Dt-Status | 06/02/2004 - Closed |

| | | | |
|---|---|---|---|
| Requestor Name | TRACEY  EADDY | Phone | (302)454-7622 |
| Employee Name | HESTAL  LIPSCOMB | Phone | (302)655-8973 |
| Account Name | ELECTRONIC DATA SYSTEMS | Claim Type | STD |

Incident #   1191446

**REDACTED**

### Requestor Information

Format  ☐ After Hours  ☐ E-Mail  ☐ Fax  ☐ Mail  ☑ Telephonic  ☐ Web

| | |
|---|---|
| Received Date | 04/30/2004 |
| Role | Employer |
| First Name | TRACEY |
| Last Name | EADDY |
| Phone Number | Type   Other Phone |

Number   (302)454-7622          Ext.

### Employee Information

**REDACTED**

**REDACTED**

Age   42

| | |
|---|---|
| Date of Birth | |
| Prefix Name | |
| First Name | HESTAL |
| Middle Initial | |
| Last Name | LIPSCOMB |
| Suffix Name | |
| Home Address | Added |
| Address Line 1 | 3111 W. 2ND STREET |
| Address Line 2 | 1ST FLOOR |
| Zip Code | 19805 |
| City | WILMINGTON |
| State/Province | DELAWARE |
| Country | United States |

Specify Other:

| Type | Number | Ext. |
|---|---|---|
| Home | | |
| Work | (302)655-8973 | |
| | (302)454-7622 | |

| | |
|---|---|
| Phone Number 1 | |
| Phone Number 2 | |
| Phone Number 3 | |
| Phone Number 4 | |

E-Mail Address

Gender          ☑ Female  ☐ Male

Marital Status  ☐ Married  ☐ Partner  ☑ Single  ☐ Unknown  ☐ Unreported  ☐
                Widowed

Preferred Language   English

APR-03-2006 11:34 From:CIGNA DALLAS

## Employer Information

| | |
|---|---|
| Account Name | ELECTRONIC DATA SYSTEMS (EDS) |

**Account Location**

☐ WC/FROI Indicator

☑ FMLA Indicator

| | |
|---|---|
| Work Location | Fed OK |
| Address Line 1 | 248 CHATMAN RD. |
| Address Line 2 | STE 100 |
| Zip Code | 19702 |
| City | NEWARK |
| State / Province | DELAWARE |
| Country | United States |

Specify Other:

## Supervisor Information

| | |
|---|---|
| First Name | TRACEY |
| Last Name | EADDY |
| Phone Number | (302)454-7622 | Ext. |
| E-Mail Address | TRACEY.EADDY@EDS.COM |

**Description of Job Duties**

☑ Typing/Computer Work

☑ Sitting

☐ Standing

☐ Walking

☐ Supervise/Manage

☐ Stooping

☐ Crawling

☐ Operating Heavy Equipment

☐ Writing(manual)

☐ Repetitive Motion

☐ Phone

☐ Bending

☐ Driving

☐ Climbing

☐ Pushing          Pounds:

☐ Carrying          Pounds:

☐ Lifting          Pounds:

☐ Other          Specify Other:

| | |
|---|---|
| Occupation Category | 05 - Office and Clerical |
| Job Title | MAIL ROOM CLERK |
| Date of Hire | 07/29/2002 |
| last day worked | 04/28/2004 |
| First Day Missed from Work** | 04/29/2004 |
| Expected Time Out of Work | |
| Expected RTW Date | |
| Other Employment? | No |
| Applied for or Receiving Other Benefits? | No |

**Offsets**

| | Offset Amount |
|---|---|
| ☐ Social Security Disability | $ 0.00 |
| ☐ Social Security Retirement | $ 0.00 |

APR-03-2006 11:35 From:CIGNA DALLAS

☐ Dependent Social Security          $ 0.00
☐ Pension                            $ 0.00
☐ VA Benefit                         $ 0.00
☐ Government/State Disability Benefits   $ 0.00
☐ Worker's Compensation              $ 0.00
☐ No Fault Benefits                  $ 0.00
☐ Other Group Disability             $ 0.00
☐ Salary Continuance                 $ 0.00
☐ Group Life Permanent Total Disability   $ 0.00

**Condition Information**

Condition              ☑ Illness  ☐ Injury  ☐ Pregnancy

Diagnosis or Description of Medical Condition:

**REDACTED**

Is Condition Related        No
to Work Activities?
Filing for Workers'
compensation?
Workers' Compensation Type
Claim Type              STD

**Illness/Injury Information**

Date Accident Happened      03/01/2004
or Symptoms first Appeared
Past/Recurrent Condition?   Yes
Other Medical Conditions:

Did Condition Result in
Death?
Date of Death
Time of Injury
Body Section
Side
Body Part
Nature of Injury
Cause of Incident
Place of Illness/Injury     ☐ Auto  ☐ Home  ☑ Other

State Accident Occured In
Describe What Happened:

Place Description
Address Line 1
Address Line 2
Zip Code
City
State/Province
Country              United States        Specify Other:

## Witness Information

Were There Witnesses?
Witness First Name
Witness Last Name
Phone Number        Type              Number          Ext.

## Medical Information

Initial Treatment
Hospital or Clinic?     No

## Surgery Information

Surgery Scheduled or Performed?  Yes
Date of Surgery             04/29/2004
Type of Surgery

## Provider Information

First Name            JOHNATHAN
Last Name            KRAUT
Address Line 1        501 W. 14TH ST.
Address Line 2
Zip Code             19801
City                  WILMINGTON
State / Province       DELAWARE
Country            United States       Specify Other:
Phone Number      (302)428-6496
                                     Ext.
E-mail Address
Provider Specialty
Date of First Treatment
Date of Most Recent Treatment  04/07/2004
Date of Next Scheduled Treatment

Date Unable to Work
According to Provider
Primary ICD Code            Description
Secondary ICD Code       Description
ICD Code 3            Description
ICD Code 4            Description
ICD Code 5            Description

## Information from Employer

Department Name
Present Position Start Date
Employment Status       Active Employee
Date of Layoff/Termination

Job Characteristics

                            or

☐ Exempt                                    ☑ Non-Exempt
☑ Full-Time                        or       ☐ Part-Time
☐ Management                       or       ☑ Non-Management
☐ Supervisory                      or       ☑ Non-Supervisory
☐ Union                            or       ☑ Non-Union
Name                                        Number
☑ Salary                           or       ☐ Hourly

**Eligible for Overtime?**         Yes
**Receive Commissions**            No
☑ **Eligible for Bonus?**

**Compensation Types**
☐ Board
☐ Company Car                      ☐ Clothing Allowance
☐ Draw                             ☐ Health Insurance
☐ Housing                          ☐ Income From Other Sources
☐ Laundry                          ☐ Lodging
☐ Meal Allowance                   ☐ Piecework
☐ Tips                             ☐ Telephone

**Work Shift Information**

**Shift Schedule**        ☑ Standard  ☐ Days Vary  ☐ Times Vary
**Work Week**             ☐ Su  ☑ M  ☑ Tu  ☑ W  ☑ Th  ☑ F  ☐ Sa
**Start Time**            8 : 00 AM
**End Time**              5 : 00 PM
**Total Hours Worked Per Week**   40
**Details**                        **REDACTED**
**Date of Last Change in Earnings**   04/01/2004
**Compensation Amount/Frequency**

Annual Salary: $          Weekly: $          Monthly: $

**Average Weekly Wage (for 8 Weeks Preceding Disability)**                    $ 0.00
**If salary (continuance), do you wish to be reimbursed?**
**Salary Continuance Termination Date**
**Weekly earnings, including bonus and overtime pay, during 8 calendar weeks preceding disability?** $ 0.00
**Did employee receive a pay increase at last review?**
**In the past 12 months, has the employee been out of work more than 5 consecutive days, excluding holidays and vacation?**

**In the past 12 months, has the employee received any of the following?**

☐ Attendance Warnings
☐ Performance Warnings
☐ Conduct Warnings                     ☐ Other        **Specify Other:**

Paid in full for last day worked?
Hours Worked Last Day               8
First Day Missed From Work (ER)**   04/29/2004
Has Employee Returned to Work       No
Actual RTW Date
RTW Duty Type

## Insurance Information

Healthcare Insurance Provider       Aetna
Specify Other:
Life Insurance with Cigna?
Life Policy Number
STD Effective Date
STD Contribution
STD Post-Tax Contribution           0.00 %
Did the Employee purchase a Buy-
Up Coverage for STD?
STD Buy-Up Effective Date
STD Buy-Up Contribution
STD Post-Tax Buy-Up Contribution    0.00 %
LTD Effective Date
LTD Contribution
LTD Post-Tax Contribution           0.00 %
Did the Employee purchase a Buy-
Up Coverage for LTD?
LTD Buy-Up Effective Date
LTD Buy-Up Contribution
LTD Post-Tax Buy-Up Contribution    0.00 %
Employer-Calculated Blended         0.00 %
Contribution

☐   Requested Job Description From Employer
Incident Number                     1191446
Comments:

Healthcare Connect                  Yes
Claim Office                        350378
Early Notice ID                     000000000
CHC Eligibility Source
CHC Data Source
CHC Medical Product Type
CIGNA Behavioral Type
CHC Well Aware                      Unknown

Last Changed User    Timothy Wilson          Last Changed Date    04/30/2004 08:26 AM

## Additional Note

Created:    04/29/2004 11:07 AM

APR-03-2006 11:35 From:CIGNA UNDI DALLAS    9729027142    T-191 P05/06 F-212

Creator:      Bianca Dunlap
Type:         General
Subject:      PRE FILE
Description:
              LDIV 04/28/2004
              FDD 04/29/2004

Status:    Completed      Assigned To:     Timothy Wilson      Created:    04/20/2004 10:59 AM

**Affidavit of Laurence V. Cronin**                    **Exhibit KK**



**Smith
Katzenstein
Furlow** LLP

*Attorneys at Law*

The Corporate Plaza
800 Delaware Avenue, 7th Floor
P.O. Box 410
Wilmington, Delaware 19899
(Courier 19801)
Phone (302) 652-8400
Fax (302) 652-8405
www.skfdelaware.com

Craig B. Smith

Robert J. Katzenstein

David A. Jenkins

Laurence V. Cronin

Michele C. Gott

Kathleen M. Miller

Roger D. Anderson

E. Polesky

Robert K. Beste

etta R. Wolfe

April 3, 2006

*VIA FACSIMILE ONLY*

Ms. Gracie Gunther, Senior Claim Manager
Cigna Group Insurance
Routing D212
12225 Greenhill Ave, Suite 1000
Dallas, TX 75243

**Re:    *Lipscomb v. Electronic Data Systems Corporation
(C.A. No. 05-477 SLR, D. Del.)***

Dear Ms. Gunther:

Thank you for faxing me complete copies of the documents that you had previously sent to me in response to our subpoena. By copy of this letter, I am transmitting copies of those documents to counsel for EDS in the above referenced litigation. This letter will also confirm that Cigna has no records available which would identify any of the documents sent to fax number 800-325-7016, and therefore, it is impossible for Cigna to identify any of the documents that it received on June 21, 2004 directed to that number. This will also confirm that after checking with Cigna's technology personnel, it is your understanding that the other facsimile or phone number we discussed this morning (800-377-4286) is not presently, and was not a Cigna number on June 21, 2004.

If I have misstated any portion of our conversations, please let me know. Thank you again for your cooperation. We will be in touch shortly with respect to the scheduling of a deposition.

Very truly yours,

Laurence V. Cronin

LVC/vkm

cc:    Thomas J. Piatak, Esquire (w/ enc.)

10012857.WPD



EXHIBIT NO. 4

```
*********************
***   TX REPORT   ***
*********************

TRANSMISSION OK

TX/RX NO              3881
CONNECTION TEL          918607313238p04297
SUBADDRESS
CONNECTION ID
ST. TIME             04/03 17:11
USAGE T              00'52
PGS. SENT            2
RESULT               OK
```

**■**

**Smith
Katzenstein
Furlow** LLP

*Attorneys at Law*

The Corporate Plaza
800 Delaware Avenue
P.O. Box 410
Wilmington, DE 19899
Telephone: (302) 652-8400
Telecopy: (302) 652-8405

# FACSIMILE COVER SHEET

**To:**   **Ms. Gracie Gunther**

**Facsimile No.**   860-731-3238

**Telephone No.**

**From:**   **Laurence V. Cronin, Esquire**

**Date:**   **April 3, 2006**

**MESSAGE/ATTACHMENT(S):**

Total number of pages, including this cover letter:   2

If you do not receive all of the pages, please call (302) 652-8400 as soon as possible and ask for the mailroom.

```
*********************
***   TX REPORT   ***
*********************

TRANSMISSION OK

TX/RX NO            3882
CONNECTION TEL        912166960740p04297
SUBADDRESS
CONNECTION ID
ST. TIME           04/03 17:13
USAGE T            10'49
PGS. SENT          35
RESULT             OK
```

■

**Smith
Katzenstein
Furlow LLP**

*Attorneys at Law*

The Corporate Plaza
800 Delaware Avenue
P.O. Box 410
Wilmington, DE 19899
Telephone: (302) 652-8400
Telecopy: (302) 652-8405

# FACSIMILE COVER SHEET

**To:**      **Thomas J. Piatak, Esquire**

**Facsimile No.**      (216) 696-0740

**Telephone No.**      (216) 621-0200

**From:**    **Laurence V. Cronin, Esquire**

**Date:**    **April 3, 2006**

┌─────────────────────────────────────────────┐
│ **MESSAGE/ATTACHMENT(S):**                    │
│                                               │
└─────────────────────────────────────────────┘

Total number of pages, including this cover letter:  35

If you do not receive all of the pages, please call (302) 652-8400 as soon as possible and